**HAO JIN, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–71019.

United States Court of Appeals, Ninth Circuit.

Submitted June 15, 2011.*

Filed June 22, 2011.

Jisheng Li, Law Office of Jisheng Li, Honolulu, HI, for Petitioner.

Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, Jesse Lloyd Busen, Trial, U.S. Department of Justice, Washington, DC, for Respondent.

Before: CANBY, O'SCANNLAIN, and FISHER, Circuit Judges.

MEMORANDUM **

Hao Jin, a native and citizen of China, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's ("IJ") decision denying his application for asylum

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

and withholding of removal. We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence, *Li v. Holder*, 559 F.3d 1096, 1102 (9th Cir.2009). We grant the petition for review and remand.

 Although the IJ found Jin testified credibly that the Chinese court took his family home away from him in partial satisfaction of a civil judgment against his wife, the IJ found Jin's claim that he was targeted for collection of a judgment against his wife not credible. Substantial evidence does not support the IJ's disbelief that Jin had become implicated in his wife's civil matter. *See Gui v. INS*, 280 F.3d 1217, 1225 (9th Cir.2002) (the articulated reasons "must be substantial and bear a legitimate nexus to the finding.") (citation omitted). Further, the omission from Jin's application of visits by court officials to his workplace does not support the IJ's adverse credibility determination. *See Smolniakova v. Gonzales*, 422 F.3d 1037, 1045 (9th Cir.2005) (failure "to describe all prior incidents of mistreatment and persecution in the early stages of [the] application process" does not support an adverse credibility determination); *Bandari v. INS*, 227 F.3d 1160, 1166 (9th Cir.2000) (a minor inconsistency in identifying the location of a person's persecution will not support an adverse credibility determination). Finally, the IJ did not provide Jin with an opportunity to explain the omission or the other perceived inconsistencies. *See Chen v. Ashcroft*, 362 F.3d 611, 618 (9th Cir.2004) (reversing adverse credibility finding, in part because petitioner "was denied a reasonable opportunity to explain" a perceived inconsistency).

Accordingly, we grant the petition for review and remand, on an open record, for further proceedings consistent with this

disposition. *See INS v. Ventura*, 537 U.S. 12, 16–18, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002) (per curiam); *Soto–Olarte v. Holder*, 555 F.3d 1089, 1095–96 (9th Cir.2009); *cf. Chen v. Ashcroft*, 289 F.3d 1113, 1116 (9th Cir.2002).

**PETITION FOR REVIEW GRANTED.**